**Rafik MNATSAKANYAN, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

**No. 14–72173**

United States Court of Appeals, Ninth Circuit.

Submitted June 14, 2016 *

FILED June 22, 2016

Andre Simon Boghosian, Esquire, Attorney, Law Offices of Andre Boghosian, Los Angeles, CA, for Petitioner.

Lori Warlick, Trial Attorney, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: BEA, WATFORD, and FRIEDLAND, Circuit Judges.

MEMORANDUM **

Rafik Mnatsakanyan, a native of Iran and a citizen of Armenia, petitions for review of the Board of Immigration Appeals'

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provid-

order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We review for substantial evidence the agency's findings of fact, *Silaya v. Mukasey*, 524 F.3d 1066, 1070 (9th Cir. 2008), and we deny the petition for review.

Substantial evidence supports the agency's determination that Mnatsakanyan failed to establish his and his brother's Iranian birth was one central reason for any past mistreatment he suffered in Armenia or for his brother's death. *See Parussimova v. Mukasey*, 555 F.3d 734, 740 (9th Cir. 2009) (the REAL ID Act "requires that a protected ground represent 'one central reason' for an asylum applicant's persecution"). Substantial evidence also supports the agency's determination that Mnatsakanyan failed to establish an objectively reasonable fear of future persecution on account of his Iranian birth or his ties to the United States. *See Nagoulko v. INS*, 333 F.3d 1012, 1018 (9th Cir. 2003) (possibility of future persecution "too speculative"). Thus, we deny the petition for review as to Mnatsakanyan's claim for asylum.

Because Mnatsakanyan failed to establish eligibility for asylum, he necessarily cannot meet the more stringent standard for withholding of removal. *See Zehatye v. Gonzales*, 453 F.3d 1182, 1190 (9th Cir. 2006).

Finally, substantial evidence supports the agency's denial of CAT relief because Mnatsakanyan failed to show it is more likely than not that he would be tortured by or with the consent or acquiescence of

ed by Ninth Circuit Rule 36–3.

the Armenian government if returned. *See Silaya*, 524 F.3d at 1073.

**PETITION FOR REVIEW DENIED.**